**Fernando MIRANDA; Teodora Miranda, Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

Nos. 08–73581, 08–70491.

United States Court of Appeals, Ninth Circuit.

Submitted May 25, 2010.*

Filed June 9, 2010.

Fernando Miranda, Huntington Park, CA, pro se.

Teodora Miranda, Huntington Park, CA, pro se.

CAC–District Counsel, Esquire, Office of the District Counsel Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, OIL, Don George Scroggin, Esquire, Nairi Mary Simonian, Esquire, DOJ–U.S. Department of Justice, Washington, DC, for Respondent.

Before: CANBY, THOMAS, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

In these consolidated petitions for review, Fernando Miranda and Teodora Miranda, natives and citizens of Mexico, petition pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing their appeal from an immigration judge's ("IJ") removal order and denying their motion to remand, as well as its order denying their subsequent motion to reopen. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, *Movsisian v. Ashcroft,* 395 F.3d 1095, 1098 (9th Cir.2005), and review de novo due process claims, *Fernandez v. Gonzales,* 439 F.3d 592, 603 (9th Cir.2006). We dismiss in part and deny in part the petition for review in No. 08–70491, and dismiss the petition for review in No. 08–73581.

We lack jurisdiction to review the BIA's determination that the evidence of hardship submitted with petitioners' motion to remand was insufficient to establish prima facie eligibility for relief. *See id.* at 601–02. Petitioners' claim that the IJ violated their due process rights by refusing to consider new hardship evidence on remand fails in light of the BIA's subsequent consideration of the evidence on appeal. *See Colmenar v. INS,* 210 F.3d 967, 971 (9th Cir.2000) (requiring prejudice to prevail on a due process challenge).

The evidence petitioners presented with their motion to reopen concerned the same basic hardship grounds as their application for cancellation of removal. *See Fernandez,* 439 F.3d at 602–03. We therefore lack jurisdiction to review the BIA's determination that the evidence was insufficient to establish a prima facie case of hardship. *See id.* at 601.

**In No. 08–70491: PETITION FOR REVIEW DISMISSED in part; DENIED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

In No. 08–73581: PETITION FOR REVIEW DISMISSED.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.